





FILED
9/5/2025
THOMAS G. BRUTON
CLERK, U.S. DISTRICT COURT

RECEIVED
8/19/2025
THOMAS G. BRUTON
CLERK, U.S. DISTRICT COURT

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**

LAUREN PARKER

                    Plaintiff

    v.

TRANSUNION, LLC

                    Defendants

Case No.
Judge:
Magistrate Judge:

**1:25-cv-09910**
**Judge Georgia N. Alexakis**
**Magistrate Judge Albert Berry, III**
**RANDOM / Cat: 2**

## COMPLAINT AND DEMAND FOR JURY TRIAL

Plaintiff LAUREN PARKER as and for her Complaint respectfully alleges as follows:

### INTRODUCTION

1. This is a civil action by Plaintiff, an individual consumer, seeking actual, statutory and punitive damages against defendant TRANSUNION, LLC ("TransUnion") for violations of the Fair Credit Reporting Act ("FCRA"), 15 USC § 1681 et seq.

### JURISDICTION AND VENUE

2. This Court has jurisdiction pursuant to 15 USC §1681p, 28 USC §1331, and 28 USC §1337(a).
3. Venue is proper in this Court pursuant to 28 USC §1391(b)(2).
4. Venue is proper in this District. Plaintiff is a natural person that resides in Chicago, Illinois, the violations described in this complaint occurred in this District, and the Defendant transacts business within this district.

### PARTIES

5. Plaintiff Lauren Parker is a natural person who is allegedly obligated to pay a debt which was incurred for personal, family or household purposes.
6. Plaintiff is a "consumer" as that term is defined by FCRA 15 USC §1681a(b) and (c).
7. Defendant TransUnion LLC is a credit reporting agency, as defined in 15 USC 1681a(f). Upon information and belief, TransUnion is regularly engaged in the business of assembling, evaluating, and disbursing information concerning consumers for the purpose of furnishing consumer reports, as defined in 15 U.S.C. § 1681a(d), to third

parties. TransUnion can be served through its registered agent, Prentice Hall Corporation, at 801 Adlai Stevenson Drive, Springfield, Illinois 62703.

8. Upon information and belief, TransUnion disburses consumer reports to third parties under contract for monetary compensation.

9. Defendant acted through its agents, employees, officers, members, directors, heirs, successors, assigns, principals, trustees, sureties, subrogees, representatives, and insurers.

## FACTUAL ALLEGATIONS

10. On multiple occasions; including June 14, 2021, August 2, 2021, September 2, 2021 and April 1, 2022, Plaintiff sent written disputes via certified mail to TransUnion disputing the completeness and/or accuracy of the following tradelines: (1)AES; (2) Capital One 517805849519****; (3) Capital One517805773548****; (4) Fair Collections & Outsourcing; (5) Merrick Bank; (6) Midland Credit Management; (7) Navy Federal Credit Union 500001403216000685****; (8) Navy Federal Credit Union 4300153554****; (9) Santander (Exhibit A)

11. TransUnion failed to verify, investigate and/or reinvestigate the aforementioned accounts and subsequently when Plaintiff disputed Fair Collections & Outsourcing, Midland Credit Management and Santander directly with the companies Fair Collections & Outsourcing, Midland Credit Management and Santander deleted the accounts. (Exhibit B)

12. On or about May 2025, Plaintiff obtained a copy of her consumer report and discovered incomplete and inaccurate information furnished by Defendant as follows:
    a. Defendant TransUnion is reporting inaccurate and/or incomplete information regarding the accounts furnished by the following: (1) Capital One 517805773548**** ; (2) Dept of Ed/AIDVANTAGE 93742780941E0022015110524****; (3) Merrick Bank; (4) Navy Federal Credit Union

13. On or about June 26, 2025, Plaintiff sent an Affidavit via certified mail to Defendant TransUnion disputing the completeness and/or accuracy of the aforementioned tradelines, highlighting the inaccuracies, and informing TransUnion of her intent to sue if they did not cease their reporting of the false information. (Exhibit C)

14. On or about July 27, 2025, Plaintiff obtained a copy of her dispute results and discovered incomplete and inaccurate information furnished by Defendant TransUnion as follows:
    a. Defendant TransUnion is reporting inaccurate and/or incomplete information regarding the accounts furnished by the following: (1) Capital One; (2) Dept of Ed/AIDVANTAGE; (3) Merrick Bank (4) Navy Federal Credit Union (Exhibit B)

15. Plaintiff noticed that despite her disputes, the alleged tradelines were still being reported inaccurately and/or incompletely on her consumer report.

16. TransUnion is reporting inconsistent and conflicting data regarding Capital One account number 517805773548****, including reporting a last made payment on 12/05/2023, when the account was reported closed 09/01/2021. Upon information and belief a payment was not made to Capital One after the account was closed. Plaintiff has reason to believe a payment was reported in order to re-age the account. Furthermore, if a payment was made on 12/05/2023 then a reported high balance of $2,126 a charge-off

2

amount of $2,126, and a remaining balance of $2,126 would be mathematically and legally impossible. (Exhibit B)

17. TransUnion has not reported that Merrick Bank account was disputed. TransUnion is reporting that the last Merrick Bank payment was made on 8/13/2019 in the amount of $0, which is verifiably inaccurate, misleading and harmful to Plaintiff. (Exhibit B)

18. TransUnion is reporting the Merrick Bank account was closed on 1/28/2020 and the balance is $1069. Merrick Bank sent a statement to Plaintiff on several occasions during regular business and upon Plaintiff's request reporting New Balance $0.00, Past Due Amount $0.00, and Minimum Amount Due $0.00 as of 3/31/2020. (Exhibit B)

19. TransUnion is reporting Navy Federal Credit Union account 500001403216000685**** being closed 02/17/2020 and last payment received on 11/20/2020 in the amount of $0, which is verifiably inaccurate, misleading and harmful to Plaintiff. (Exhibit B)

20. TransUnion is reporting Navy Federal Credit Union account 4300153554**** as having a late payment. Plaintiff was never late and provided all payments for the Secured transaction.

21. TransUnion also failed to remove unrelated personal identifiers from Plaintiffs file, despite multiple written disputes.

22. The FCRA demands of CRAs that they utilize reasonable procedures to assure maximum possible accuracy of information they report. 15 USC § 1681e(b).

23. When a consumer disputes an item of information, the agency must investigate the dispute and, if the information cannot be verified, delete it. 15 USC § 1681i.

24. Also, when a consumer disputes the accuracy of information through the CRAs, those disputes are transmitted to the party furnishing the information. The FCRA demands that each party separately conduct a reasonable investigation of the consumer's dispute and correct or delete information they learn to be inaccurate or cannot otherwise verify.

25. Despite multiple disputes, Defendant TransUnion has failed to conduct a reasonable reinvestigation and continues to report inaccurate, incomplete, and unverifiable information, in direct violation of 15 U.S.C. §§ 1681e(b) and 1681i(a).

26. In or around November 2022, Plaintiff applied for car financing, which was subsequently denied.

27. The denial letter informed Plaintiff the denial was based upon delinquent past or present credit obligations with others.

28. The denial letter further stated the credit decision was based on information obtained from consumer reporting agencies including Defendant TransUnion. (Exhibit D)

29. Plaintiff has received several denial letters since then based on the same factors.

30. As a result of the actions and inactions of the Defendant, Plaintiff suffered damages, including but not limited to being denied credit or being granted credit with a much higher interest rate, severe humiliation, emotional distress, frustration, anxiety and mental anguish.

## FIRST CLAIM FOR RELIEF
### 15 USC § 1681e(b)

31. Plaintiff re-alleges and reincorporates all previous paragraphs as it fully set out herin.

32. Defendant TransUnion violated 15 USC § 1681e(b) because they failed to follow reasonable procedures to assure maximum possible accuracy when preparing a consumer report purportedly concerning Plaintiff.

33. Defendant TransUnion has caused injury in fact to Plaintiff by causing mental and emotional distress, damage to credit rating, and other damages to Plaintiff.

34. At all times alleged herein, Defendant TransUnion acted negligently and/or willfully.

35. Defendant TransUnion is liable to Plaintiff for actual damages, punitive damages, attorney's fees and costs pursuant to 15 USC § 1681n and actual damages, attorney's fees and costs pursuant to 15 USC § 1681o.

## SECOND CLAIM FOR RELIEF
### 15 USC § 1681g

36. Plaintiff re-alleges and reincorporates all previous paragraphs as it fully set out herin.

37. Defendant TransUnion has failed to comply with the requirement in 15 USC § 1681g to provide a full file disclosure to Plaintiff.

38. Defendant TransUnion has caused injury in fact, by causing, among other effects mental and emotional distress, damage to credit reputation, and resulting in credit damages to Plaintiff.

39. Defendant TransUnion has done so either negligently or willfully.

40. Plaintiff is entitled to actual damages, punitive damages, and costs pursuant to 15 USC § 1681o.

41. Alternatively, Plaintiff is entitled to actual damages, and costs if the violation is negligent, pursuant to 15 USC § 1681n.

## THIRD CLAIM FOR RELIEF
### 15 USC § 1681i(a)(2)

42. Plaintiff re-alleges and reincorporates all previous paragraphs as it fully set out herin.

43. Defendant TransUnion has failed to comply with the reinvestigation requirements in 15 USC § 1681i.

44. Defendant TransUnion has violated 15 USC § 1681i(a)(2) in that they failed to consider and forward all relevant information to the furnisher of information.

45. TransUnion's failure obstructed the proper handling of Plaintiff's dispute and prevented a fair reinvestigation.

46. Defendant TransUnion has caused injury in fact, by causing, among other effects, mental and emotional distress, damage to credit reputation, and resulting in credit damages to Plaintiff.

47. Defendant TransUnion has done so either negligently or willfully.

48. Plaintiff is entitled to actual damages, punitive damages, and costs pursuant to 15 USC § 1681o.

49. Alternatively, Plaintiff is entitled to actual damages, and costs if the violation is negligent, pursuant to 15 USC § 1681n.

## FOURTH CLAIM FOR RELIEF
### 15 USC § 1681i(a)(4)

50. Plaintiff re-alleges and reincorporates all previous paragraphs as it fully set out herin.
51. Defendant TransUnion has violated 15 USC § 1681i(a)(4) in that they failed to delete information that was inaccurate or could not be verified.
52. Defendant TransUnion has caused injury in fact to Plaintiff by causing mental and emotional distress, damage to credit rating, and resulting in credit damages to Plaintiff.
53. At all times alleged herin, Defendant TransUnion acted negligently and/or willfully.
54. Defendant TransUnion is liable to Plaintiff for actual damages, punitive damages, attorney's fees and costs pursuant to 15 USC § 1681n and actual damages, attorney's fees and costs pursuant to 15 USC § 1681o.

## FIFTH CLAIM FOR RELIEF
### 15 USC § 1681i(a)(5)

55. Plaintiff re-alleges and reincorporates all previous paragraphs as it fully set out herin.
56. Defendant TransUnion violated 15 USC § 1681i(a)(5) because they (i) failed to reinvestigate the inaccurate tradelines on Plaintiff's consumer report, (ii) failed to find it to be inaccurate, and (iii) failed to promptly notify the furnishers of information that the information was deleted from Defendant's file of Plaintiff.
57. Defendant TransUnion violated 15 USC § 1681i(a)(5) in that they failed to have a procedure to prevent the reoccurrence of inaccurate or unverifiable information.
58. Defendant TransUnion has caused injury in fact to Plaintiff by causing mental and emotional distress, damage to credit rating, and other damages to Plaintiff.
59. At all times alleged herin, Defendant TransUnion acted negligently and/or willfully.
60. Defendant TransUnion is liable to Plaintiff for actual damages, punitive damages, attorney's fees and costs pursuant to 15 USC § 1681n and actual damages, attorney's fees and costs pursuant to 15 USC § 1681o.

## SIXTH CLAIM FOR RELIEF
### 15 USC § 1681i(a)(6)(B)(iii)

61. Plaintiff re-alleges and reincorporates all previous paragraphs as it fully set out herin.
62. Defendant TransUnion has violated 15 USC § 1681i(a)(6)(B)(iii) in that they failed to have a procedure to prevent giving false information upon re-investigation.
63. Defendant TransUnion has caused injury in fact to Plaintiff by causing mental and emotional distress, damage to credit rating, and resulting in credit damages to Plaintiff.
64. At all times alleged herin, Defendant TransUnion acted negligently and/or willfully.
65. Defendant TransUnion is liable to Plaintiff for actual damages, punitive damages, attorney's fees and costs pursuant to 15 USC § 1681n and actual damages, attorney's fees and costs pursuant to 15 USC § 1681o.

## SEVENTH CLAIM FOR RELIEF
### 15 USC § 1681i(7)

66. Plaintiff re-alleges and reincorporates all previous paragraphs as it fully set out herin.

67. Defendant TransUnion has violated 15 USC § 1681i(7) in that they failed to provide a written description of the procedures used to determine the accuracy and completeness of the disputed information.

68. Defendant TransUnion has caused injury in fact to Plaintiff by causing mental and emotional distress, damage to credit rating, and resulting in credit damages to Plaintiff.

69. Defendant TransUnion acted negligently and/or willfully.

70. Defendant TransUnion is liable to Plaintiff for actual damages, punitive damages, attorney's fees and costs pursuant to 15 USC § 1681n and actual damages, attorney's fees and costs pursuant to 15 USC § 1681o.

## JURY DEMAND AND PRAYER FOR RELIEF

WHEREFORE, Plaintiff, LAUREN PARKER, respectfully requests a jury trial and that this Honorable Court enter judgement in favor of Plaintiff and against Defendant as follows:

a. An order directing TransUnion to immediately delete all inaccurate information from Plaintiff's credit reports and credit files;

b. Actual or statutory damages pursuant to 15 USC § 1681n(a)(1)(A);

c. Actual damages pursuant to 15 USC § 1681o(a)(1);

d. Costs and attorney's fees pursuant to 15 USC § 1681n(a)(3) and 15 USC § 1681o(b);

e. For such other and further relief as the Court may deem just and proper.

Dated: August 19, 2025

Plaintiff:


/s/ Lauren Parker
Lauren Parker
1 East Erie Street, Suite 525
Chicago, IL 60611
Lnpark3r2@gmail.com

# EXHIBIT A







# EXHIBIT B

# Three Bureau Credit Report

**Reference #:**  M63821450
**Report Date:**  05/23/2025

## Personal Information

ℹ Below is your personal information as it appears in your credit file. This information includes your legal name, current and previous addresses, employment information and other details.

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Credit Report Date: | 05/23/2025 | 05/23/2025 | 05/23/2025 |
| Name: | LAUREN NICOLE PARKER | LAUREN PARKER | LAUREN PARKER |
| Also Known As: | - | - | - |
| Former: | - | - | - |
| Date of Birth: | 5/5/1988 | 1988 | 5/5/1988 |
| Current Address(es): | 1 E ERIE ST 525 CHICAGO, IL 60611 | 800 GAMBLE DR LISLE, IL 60532-2307 10/2018 | 1 E ERIE ST STE 525 CHICAGO, IL 60611 |
| Previous Address(es): | 4743 N KEATING AV CHICAGO, IL 60630 | 4743 N KEATING AVE FL 1 CHICAGO, IL 60630-4063 10/2024 | - |
| Employers: | ALKALINE HEALING HERBS SELF EMPLOYED | ALKALINE HEALING HERBS | - |

## Credit Score

Back to Top

ℹ Your Credit Score is a representation of your overall credit health. Most lenders utilize some form of credit scoring to help determine your credit worthiness.

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Credit Score: | 640 | 648 | 721 |
| Lender Rank: | Fair | Fair | Great |
| Score Scale: | 300-850 | 300-850 | 300-850 |

### Risk Factors

**TransUnion:**

**The balances on your accounts are too high compared to loan amounts** The balances on your accounts are high compared to the original loan amounts, lowering your score.
**The date that you opened your oldest account is too recent** Your oldest account is still too recent. A credit file containing older accounts will have a positive impact on your credit score because it demonstrates that you are experienced managing credit.
**You have too many delinquent or derogatory accounts** You have had too many accounts with payments that are at least 30 days late and/or on which a lender has reported a derogatory status. Late payments are a proven indicator of increased risk. People with late payments are at risk of being overextended, putting existing credit with lenders at risk.
**Lack of sufficient relevant real estate account information** A real estate loan can be a first mortgage, a home equity loan, or home equity line of credit. The VantageScore credit score model relies on information in your credit files at the three national credit reporting companies (Equifax, Experian and TransUnion) to generate your score. Your credit file does not contain enough credit behavior information about your real estate accounts. A mix of different types of open and active credit accounts, including real estate loans, can have a positive impact on your credit score.

**Experian:**

The balances on your accounts are too high compared to loan amounts
The date that you opened your oldest account is too recent
You have too many delinquent or derogatory accounts
Lack of sufficient relevant real estate account information

Equifax:

The score(s) on your IdentityIQ credit report (using the VantageScore® 3.0 model) are provided as a tool to help you understand how lenders may view the data contained in your credit reports and evaluate your credit risk. We provide these scores solely for educational purposes. IdentityIQ does not offer credit; delivery of these scores does not qualify you for any loan. The scoring model your lender uses may be different than the VantageScore® 3.0. As a result, the score and score factors we have delivered may show differences when compared to the score and score factors produced by your lender's scoring model. Please also understand that lenders use multiple sources of information when underwriting a loan and making lending decisions. Credit scores are just one factor that may be used and each lender will have different criteria they consider.

IdentityIQ provides informational materials along with your credit report(s) and score(s) these materials are educational in nature and intended to broaden your understanding of how credit scoring works. They should not be construed as advice in handling your financial problems or making financial decisions. If you are having trouble keeping up with your bill payments or experiencing other financial difficulties, please contact a non-profit credit counseling service for assistance. These materials are for educational purposes only.

## Summary

Back to Top

ℹ   Below is an overview of your present and past credit status including open and closed accounts and balance information.

|  | TransUnion | Experian | Equifax |
|---|---|---|---|
| Total Accounts: | 17 | 22 | 19 |
| Open Accounts: | 3 | 3 | 3 |
| Closed Accounts: | 14 | 19 | 16 |
| Delinquent: | 1 | 2 | 0 |
| Derogatory: | 3 | 4 | 0 |
| Collection: | 0 | 0 | 0 |
| Balances: | $100,520.00 | $101,000.00 | $92,744.00 |
| Payments: | $795.00 | $795.00 | $795.00 |
| Public Records: | 0 | 0 | 0 |
| Inquiries(2 years): | 0 | 0 | 0 |

## Account History

Back to Top

ℹ   Information on accounts you have opened in the past is displayed below.

**OPENSKY CBNK**

|  | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 462192200673**** | 462192200673**** | 462192200673**** |
| Account Type: | Revolving | Revolving | Revolving |
| Account Type - Detail: | Credit Card | Credit Card | Credit Card |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Open | Open | Open |
| Monthly Payment: | $19.00 | $19.00 | $19.00 |
| Date Opened: | 10/15/2024 | 10/01/2024 | 10/01/2024 |
| Balance: | $19.00 | $19.00 | $19.00 |
| No. of Months (terms): | 0 | 0 | 0 |
| High Credit: | $324.00 | $324.00 | $0.00 |
| Credit Limit: | $300.00 | $300.00 | $300.00 |
| Past Due: | $0.00 | $0.00 | $0.00 |
| Payment Status: | Current | Current | Current |
| Last Reported: | 05/07/2025 | 05/07/2025 | 05/01/2025 |
| Comments: | - | - | Credit card Amount in H/C column is credit limit |
| Date Last Active: | 05/07/2025 | 05/01/2025 | 05/01/2025 |
| Date of Last Payment: | 05/03/2025 | 05/03/2025 | 05/01/2025 |

## Two-Year payment history

Legend

| Month | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 25 | 25 | 25 | 25 | 25 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 23 | 23 | 23 | 23 | 23 | 23 | 23 |
| TransUnion |  | OK | OK | OK | OK | OK | OK |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Experian | OK | OK | OK | OK | OK | OK | OK |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Equifax |  | OK |  | OK | OK | OK | OK |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

**PNC BANK**

|  | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 463829000509**** | 463829000509**** |  |
| Account Type: | Revolving | Revolving |  |
| Account Type - Detail: | Flexible spending credit card | Credit Card |  |
| Bureau Code: | Terminated | Terminated |  |
| Account Status: | Open | Open |  |
| Monthly Payment: | $0.00 | $0.00 |  |
| Date Opened: | 02/11/2021 | 02/01/2021 |  |
| Balance: | $0.00 | $0.00 |  |
| No. of Months (terms): | 0 | 0 |  |
| High Credit: | $5,998.00 | $5,998.00 |  |
| Credit Limit: | $12,000.00 | $12,000.00 |  |
| Past Due: | $0.00 | $0.00 |  |
| Payment Status: | Current | Current |  |
| Last Reported: | 04/06/2023 | 04/06/2023 |  |
| Comments: | - | - |  |
| Date Last Active: | 03/16/2023 | 04/01/2023 |  |
| Date of Last Payment: | 03/16/2023 | 03/16/2023 |  |

## Two-Year payment history

Legend

| Month | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 23 | 23 | 23 | 23 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 |
| TransUnion |  | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| Experian | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| Equifax | | | | | | | | | | | | | | | | | | | | | | | | |

DPT ED/AIDV

|  | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | E0022015110524**** | 93742780941E0022015110524**** | 93742780941E0022**** |
| Account Type: | Installment | Installment | Installment |
| Account Type - Detail: | Educational | Educational | Educational |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Open | Open | Open |
| Monthly Payment: | $776.00 | $776.00 | $776.00 |
| Date Opened: | 11/05/2015 | 11/01/2015 | 11/01/2015 |
| Balance: | $92,725.00 | $92,725.00 | $92,725.00 |
| No. of Months (terms): | 300 | 300 | 0 |
| High Credit: | $69,241.00 | $69,241.00 | $69,241.00 |
| Credit Limit: | $0.00 | $0.00 | $0.00 |
| Past Due: | $0.00 | $0.00 | $0.00 |
| Payment Status: | Current | Current | Current |
| Last Reported: | 04/30/2025 | 04/30/2025 | 04/01/2025 |
| Comments: | - | - | Student loan Fixed rate |
| Date Last Active: | 04/30/2025 | 04/01/2025 | 04/01/2025 |
| Date of Last Payment: | - | - | 04/01/2025 |

## Two-Year payment history

Legend

| Month | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 25 | 25 | 25 | 25 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 |
| TransUnion |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Experian | OK |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Equifax |  | OK | OK | OK | OK | OK | OK | OK |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

BK OF AMER

|  | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: |  |  | 426428912543**** |
| Account Type: |  |  | Revolving |
| Account Type - Detail: |  |  | - |
| Bureau Code: |  |  | Individual |
| Account Status: |  |  | Closed |
| Monthly Payment: |  |  | $0.00 |
| Date Opened: |  |  | 05/01/2007 |
| Balance: |  |  | $0.00 |
| No. of Months (terms): |  |  | 0 |
| High Credit: |  |  | $0.00 |
| Credit Limit: |  |  | $500.00 |
| Past Due: |  |  | $0.00 |
| Payment Status: |  |  | Current |
| Last Reported: |  |  | 02/01/2018 |
| Comments: |  |  | Accounts closed by credit grantor Amount in H/C column is credit limit |
| Date Last Active: |  |  | 09/01/2011 |
| Date of Last Payment: |  |  | 09/01/2011 |

## Two-Year payment history

Legend

| Month | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 18 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 |
| TransUnion |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Experian |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

DPT ED/AIDV

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 93742780941E00**** | 93742780941E0022008**** | 93742780941E0022**** |
| Account Type: | Installment | Installment | Installment |
| Account Type - Detail: | Educational | Educational | - |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Closed | Paid | Paid |
| Monthly Payment: | $0.00 | $0.00 | $0.00 |
| Date Opened: | 08/26/2008 | 08/01/2008 | 08/01/2008 |
| Balance: | $0.00 | $0.00 | $0.00 |
| No. of Months (terms): | 120 | 120 | 0 |
| High Credit: | $589.00 | $589.00 | $589.00 |
| Credit Limit: | $0.00 | $0.00 | $0.00 |
| Past Due: | $0.00 | $0.00 | $0.00 |
| Payment Status: | Current | Current | Current |
| Last Reported: | 11/06/2015 | 12/01/2015 | 04/01/2019 |
| Comments: | Closed | - | Closed or paid account/zero balance |
| Date Last Active: | 11/06/2015 | 12/01/2015 | 11/01/2015 |
| Date of Last Payment: | 11/06/2015 | 11/06/2015 | 11/01/2015 |

## Two-Year payment history

Legend

| Month | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 19 | 19 | 19 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | | | | | | | | | | | | | | | | | | | | | | | | |
| Equifax | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

DPT ED/AIDV

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 93742780941E00**** | 93742780941E0012004**** | 93742780941E0012**** |
| Account Type: | Installment | Installment | Installment |
| Account Type - Detail: | Educational | Educational | - |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Closed | Paid | Paid |
| Monthly Payment: | $0.00 | $0.00 | $0.00 |
| Date Opened: | 08/26/2008 | 08/01/2008 | 08/01/2008 |
| Balance: | $0.00 | $0.00 | $0.00 |
| No. of Months (terms): | 120 | 120 | 0 |
| High Credit: | $4,500.00 | $4,500.00 | $4,500.00 |
| Credit Limit: | $0.00 | $0.00 | $0.00 |
| Past Due: | $0.00 | $0.00 | $0.00 |
| Payment Status: | Current | Current | Current |
| Last Reported: | 11/06/2015 | 12/01/2015 | 04/01/2019 |
| Comments: | Closed | - | Closed or paid account/zero balance |
| Date Last Active: | 11/06/2015 | 12/01/2015 | 11/01/2015 |
| Date of Last Payment: | 11/06/2015 | 11/06/2015 | 11/01/2015 |

## Two-Year payment history

Legend

| Month | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 19 | 19 | 19 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | | | | | | | | | | | | | | | | | | | | | | | | |
| Equifax | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

DPT ED/AIDV

|  | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 93742780941E00**** | 93742780941E0032008**** | 93742780941E0032**** |
| Account Type: | Installment | Installment | Installment |
| Account Type - Detail: | Educational | Educational | - |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Closed | Paid | Paid |
| Monthly Payment: | $0.00 | $0.00 | $0.00 |
| Date Opened: | 08/26/2008 | 08/01/2008 | 08/01/2008 |
| Balance: | $0.00 | $0.00 | $0.00 |
| No. of Months (terms): | 120 | 120 | 0 |
| High Credit: | $2,000.00 | $2,000.00 | $2,000.00 |
| Credit Limit: | $0.00 | $0.00 | $0.00 |
| Past Due: | $0.00 | $0.00 | $0.00 |
| Payment Status: | Current | Current | Current |
| Last Reported: | 11/06/2015 | 12/01/2015 | 04/01/2019 |
| Comments: | Closed | - | Closed or paid account/zero balance |
| Date Last Active: | 11/06/2015 | 12/01/2015 | 11/01/2015 |
| Date of Last Payment: | 11/06/2015 | 11/06/2015 | 11/01/2015 |

## Two-Year payment history

Legend

| Month | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 19 | 19 | 19 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | | | | | | | | | | | | | | | | | | | | | | | | |
| Equifax | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

NAVY FCU

|  | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 4300153554**** | 4300153**** |  |
| Account Type: | Installment | Installment |  |
| Account Type - Detail: | Secured loan | Secured loan |  |
| Bureau Code: | Individual | Individual |  |
| Account Status: | Closed | Paid |  |
| Monthly Payment: | $0.00 | $0.00 |  |
| Date Opened: | 03/22/2019 | 03/01/2019 |  |
| Balance: | $0.00 | $0.00 |  |
| No. of Months (terms): | 37 | 37 |  |
| High Credit: | $6,000.00 | $6,000.00 |  |
| Credit Limit: | $0.00 | $0.00 |  |
| Past Due: | $0.00 | $0.00 |  |
| Payment Status: | Late 30 Days | Late 30 Days |  |
| Last Reported: | 04/11/2022 | 04/08/2022 |  |
| Comments: | Closed | - |  |
| Date Last Active: | 04/11/2022 | 04/01/2022 |  |
| Date of Last Payment: | 04/11/2022 | 04/08/2022 |  |

## Two-Year payment history

Legend

| Month | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 22 | 22 | 22 | 22 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| TransUnion | | 30 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| Experian | | 30 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| Equifax | | | | | | | | | | | | | | | | | | | | | | | | |

DPT ED/AIDV

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 93742780941E00**** | 93742780941E0062009**** | 93742780941E0062**** |
| Account Type: | Installment | Installment | Installment |
| Account Type - Detail: | Educational | Educational | - |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Closed | Paid | Paid |
| Monthly Payment: | $0.00 | $0.00 | $0.00 |
| Date Opened: | 05/08/2009 | 05/01/2009 | 05/01/2009 |
| Balance: | $0.00 | $0.00 | $0.00 |
| No. of Months (terms): | 120 | 120 | 0 |
| High Credit: | $2,574.00 | $2,574.00 | $2,574.00 |
| Credit Limit: | $0.00 | $0.00 | $0.00 |
| Past Due: | $0.00 | $0.00 | $0.00 |
| Payment Status: | Current | Current | Current |
| Last Reported: | 11/06/2015 | 12/01/2015 | 04/01/2019 |
| Comments: | Closed | - | Closed or paid account/zero balance |
| Date Last Active: | 11/06/2015 | 12/01/2015 | 11/01/2015 |
| Date of Last Payment: | 11/06/2015 | 11/06/2015 | 11/01/2015 |

## Two-Year payment history

Legend

| Month | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 19 | 19 | 19 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | | | | | | | | | | | | | | | | | | | | | | | | |
| Equifax | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

DPT ED/AIDV

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 93742780941E01**** | 93742780941E0132012**** | 93742780941E0132**** |
| Account Type: | Installment | Installment | Installment |
| Account Type - Detail: | Educational | Educational | - |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Closed | Paid | Paid |
| Monthly Payment: | $0.00 | $0.00 | $0.00 |
| Date Opened: | 07/13/2012 | 07/01/2012 | 07/01/2012 |
| Balance: | $0.00 | $0.00 | $0.00 |
| No. of Months (terms): | 120 | 120 | 0 |
| High Credit: | $13,419.00 | $13,419.00 | $13,419.00 |
| Credit Limit: | $0.00 | $0.00 | $0.00 |
| Past Due: | $0.00 | $0.00 | $0.00 |
| Payment Status: | Current | Current | Current |
| Last Reported: | 11/06/2015 | 12/01/2015 | 04/01/2019 |
| Comments: | Closed | - | Closed or paid account/zero balance |
| Date Last Active: | 11/06/2015 | 12/01/2015 | 11/01/2015 |
| Date of Last Payment: | 11/06/2015 | 11/06/2015 | 11/01/2015 |

## Two-Year payment history

Legend

| Month | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 19 | 19 | 19 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | | | | | | | | | | | | | | | | | | | | | | | | |
| Equifax | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

DPT ED/AIDV

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 93742780941E00**** | 93742780941E0042008**** | 93742780941E0042**** |
| Account Type: | Installment | Installment | Installment |
| Account Type - Detail: | Educational | Educational | - |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Closed | Paid | Paid |
| Monthly Payment: | $0.00 | $0.00 | $0.00 |
| Date Opened: | 09/03/2008 | 09/01/2008 | 09/01/2008 |
| Balance: | $0.00 | $0.00 | $0.00 |
| No. of Months (terms): | 120 | 120 | 0 |
| High Credit: | $411.00 | $411.00 | $411.00 |
| Credit Limit: | $0.00 | $0.00 | $0.00 |
| Past Due: | $0.00 | $0.00 | $0.00 |
| Payment Status: | Current | Current | Current |
| Last Reported: | 11/06/2015 | 12/01/2015 | 04/01/2019 |
| Comments: | Closed | - | Closed or paid account/zero balance |
| Date Last Active: | 11/06/2015 | 12/01/2015 | 11/01/2015 |
| Date of Last Payment: | 11/06/2015 | 11/06/2015 | 11/01/2015 |

## Two-Year payment history

( Legend )

| Month | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 19 | 19 | 19 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | | | | | | | | | | | | | | | | | | | | | | | | |
| Equifax | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

DPT ED/AIDV

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 93742780941E00**** | 93742780941E0072009**** | 93742780941E0072**** |
| Account Type: | Installment | Installment | Installment |
| Account Type - Detail: | Educational | Educational | - |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Closed | Paid | Paid |
| Monthly Payment: | $0.00 | $0.00 | $0.00 |
| Date Opened: | 09/03/2009 | 09/01/2009 | 09/01/2009 |
| Balance: | $0.00 | $0.00 | $0.00 |
| No. of Months (terms): | 120 | 120 | 0 |
| High Credit: | $5,500.00 | $5,500.00 | $5,500.00 |
| Credit Limit: | $0.00 | $0.00 | $0.00 |
| Past Due: | $0.00 | $0.00 | $0.00 |
| Payment Status: | Current | Current | Current |
| Last Reported: | 11/06/2015 | 12/01/2015 | 04/01/2019 |
| Comments: | Closed | - | Closed or paid account/zero balance |
| Date Last Active: | 11/06/2015 | 12/01/2015 | 11/01/2015 |
| Date of Last Payment: | 11/06/2015 | 11/06/2015 | 11/01/2015 |

## Two-Year payment history

( Legend )

| Month | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 19 | 19 | 19 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | | | | | | | | | | | | | | | | | | | | | | | | |
| Equifax | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

DPT ED/AIDV

|  | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 93742780941E00**** | 93742780941E0082009**** | 93742780941E0082**** |
| Account Type: | Installment | Installment | Installment |
| Account Type - Detail: | Educational | Educational | - |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Closed | Paid | Paid |
| Monthly Payment: | $0.00 | $0.00 | $0.00 |
| Date Opened: | 09/03/2009 | 09/01/2009 | 09/01/2009 |
| Balance: | $0.00 | $0.00 | $0.00 |
| No. of Months (terms): | 120 | 120 | 0 |
| High Credit: | $7,000.00 | $7,000.00 | $7,000.00 |
| Credit Limit: | $0.00 | $0.00 | $0.00 |
| Past Due: | $0.00 | $0.00 | $0.00 |
| Payment Status: | Current | Current | Current |
| Last Reported: | 11/06/2015 | 12/01/2015 | 04/01/2019 |
| Comments: | Closed | - | Closed or paid account/zero balance |
| Date Last Active: | 11/06/2015 | 12/01/2015 | 11/01/2015 |
| Date of Last Payment: | 11/06/2015 | 11/06/2015 | 11/01/2015 |

## Two-Year payment history

( Legend )

| Month | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 19 | 19 | 19 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | | | | | | | | | | | | | | | | | | | | | | | | |
| Equifax | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

DPT ED/AIDV

|  | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 93742780941E00**** | 93742780941E0052008**** | 93742780941E0052**** |
| Account Type: | Installment | Installment | Installment |
| Account Type - Detail: | Educational | Educational | - |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Closed | Paid | Paid |
| Monthly Payment: | $0.00 | $0.00 | $0.00 |
| Date Opened: | 12/09/2008 | 12/01/2008 | 12/01/2008 |
| Balance: | $0.00 | $0.00 | $0.00 |
| No. of Months (terms): | 120 | 120 | 0 |
| High Credit: | $2,426.00 | $2,426.00 | $2,426.00 |
| Credit Limit: | $0.00 | $0.00 | $0.00 |
| Past Due: | $0.00 | $0.00 | $0.00 |
| Payment Status: | Current | Current | Current |
| Last Reported: | 11/06/2015 | 12/01/2015 | 04/01/2019 |
| Comments: | Closed | - | Closed or paid account/zero balance |
| Date Last Active: | 11/06/2015 | 12/01/2015 | 11/01/2015 |
| Date of Last Payment: | 11/06/2015 | 11/06/2015 | 11/01/2015 |

## Two-Year payment history

( Legend )

| Month | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 19 | 19 | 19 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | | | | | | | | | | | | | | | | | | | | | | | | |
| Equifax | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

PEP UNIV

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | | | 323820920PE**** |
| Account Type: | | | Installment |
| Account Type - Detail: | | | - |
| Bureau Code: | | | Individual |
| Account Status: | | | Paid |
| Monthly Payment: | | | $0.00 |
| Date Opened: | | | 08/01/2006 |
| Balance: | | | $0.00 |
| No. of Months (terms): | | | 0 |
| High Credit: | | | $12,000.00 |
| Credit Limit: | | | $0.00 |
| Past Due: | | | $0.00 |
| Payment Status: | | | Current |
| Last Reported: | | | 04/01/2019 |
| Comments: | | | Consumer disputes this account information<br>Closed or paid account/zero balance |
| Date Last Active: | | | 01/01/2016 |
| Date of Last Payment: | | | 01/01/2016 |

## Two-Year payment history

Legend

| Month | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 19 | 19 | 19 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | | | | | | | | | | | | | | | | | | | | | | | | |
| Equifax | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

**COMENITY BANK/EXPRESS**

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | | 31362**** | 18046831362**** |
| Account Type: | | Revolving | Revolving |
| Account Type - Detail: | | Charge account | - |
| Bureau Code: | | Individual | Individual |
| Account Status: | | Paid | Paid |
| Monthly Payment: | | $0.00 | $0.00 |
| Date Opened: | | 07/01/2006 | 07/01/2006 |
| Balance: | | $0.00 | $0.00 |
| No. of Months (terms): | | 0 | 0 |
| High Credit: | | $338.00 | $900.00 |
| Credit Limit: | | $900.00 | $0.00 |
| Past Due: | | $0.00 | $0.00 |
| Payment Status: | | Current | Current |
| Last Reported: | | 11/07/2018 | 11/01/2018 |
| Comments: | | Account has been closed due to inactivity. | Closed or paid account/zero balance Accounts closed by credit grantor |
| Date Last Active: | | 11/01/2018 | 09/01/2012 |
| Date of Last Payment: | | 09/27/2012 | 09/01/2012 |

## Two-Year payment history

Legend

| Month | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 16 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| Equifax | OK | OK | OK | OK | OK | OK | OK | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | | OK | OK | OK | OK |

**SYNCB/CARE**

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | | | 601918306455**** |
| Account Type: | | | Revolving |
| Account Type - Detail: | | | - |
| Bureau Code: | | | Individual |
| Account Status: | | | Paid |
| Monthly Payment: | | | $0.00 |
| Date Opened: | | | 07/01/2009 |
| Balance: | | | $0.00 |
| No. of Months (terms): | | | 0 |
| High Credit: | | | $0.00 |
| Credit Limit: | | | $1,500.00 |
| Past Due: | | | $0.00 |
| Payment Status: | | | Current |
| Last Reported: | | | 02/01/2018 |
| Comments: | | | Closed or paid account/zero balance Amount in H/C column is credit limit |
| Date Last Active: | | | 02/01/2012 |
| Date of Last Payment: | | | 02/01/2012 |

## Two-Year payment history

Legend

| Month | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 18 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | | | | | | | | | | | | | | | | | | | | | | | | |

CAPITAL ONE

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | | 51780594**** | |
| Account Type: | | Revolving | |
| Account Type - Detail: | | Credit Card | |
| Bureau Code: | | Individual | |
| Account Status: | | Paid | |
| Monthly Payment: | | $0.00 | |
| Date Opened: | | 03/01/2015 | |
| Balance: | | $0.00 | |
| No. of Months (terms): | | 0 | |
| High Credit: | | $418.00 | |
| Credit Limit: | | $200.00 | |
| Past Due: | | $0.00 | |
| Payment Status: | | Current | |
| Last Reported: | | 03/24/2017 | |
| Comments: | | Account closed at consumer's request and dispute resolved/Consumer disagrees | |
| Date Last Active: | | 03/01/2017 | |
| Date of Last Payment: | | 03/23/2017 | |

## Two-Year payment history

Legend

| Month | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 17 | 17 | 17 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | | | | | | | | | | | | | | | | | | | | | | | | |
| Equifax | | | | | | | | | | | | | | | | | | | | | | | | |

SELF/ATLANTIC CAPITAL

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | | 1836**** | |
| Account Type: | | Installment | |
| Account Type - Detail: | | Secured loan | |
| Bureau Code: | | Individual | |
| Account Status: | | Paid | |
| Monthly Payment: | | $0.00 | |
| Date Opened: | | 06/01/2020 | |
| Balance: | | $0.00 | |
| No. of Months (terms): | | 24 | |
| High Credit: | | $520.00 | |
| Credit Limit: | | $0.00 | |
| Past Due: | | $0.00 | |
| Payment Status: | | Late 60 Days | |
| Last Reported: | | 12/31/2020 | |
| Comments: | | - | |
| Date Last Active: | | 12/01/2020 | |
| Date of Last Payment: | | 12/16/2020 | |

## Two-Year payment history

( Legend )

| Month | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | 60 | 60 | 30 | OK | OK | OK | OK | | | | | | | | | | | | | | | | | |
| Equifax | | | | | | | | | | | | | | | | | | | | | | | | |

JPMCB CARD

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | | 42668411**** | 42668411**** |
| Account Type: | | Revolving | Revolving |
| Account Type - Detail: | | Credit Card | Flexible spending credit card |
| Bureau Code: | | Authorized User | Authorized User |
| Account Status: | | Paid | Open |
| Monthly Payment: | | $0.00 | $0.00 |
| Date Opened: | | 04/01/2008 | 04/01/2008 |
| Balance: | | $0.00 | $0.00 |
| No. of Months (terms): | | 0 | 0 |
| High Credit: | | $6,776.00 | $0.00 |
| Credit Limit: | | $7,500.00 | $7,500.00 |
| Past Due: | | $0.00 | $0.00 |
| Payment Status: | | Current | Current |
| Last Reported: | | 08/18/2020 | 08/01/2020 |
| Comments: | | Account has been closed due to inactivity. | Flexible spending credit card Amount in H/C column is credit limit |
| Date Last Active: | | 08/01/2020 | 08/01/2020 |
| Date of Last Payment: | | 08/17/2020 | 08/01/2020 |

## Two-Year payment history

( Legend )

| Month | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 18 | 18 | 18 | 18 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| Equifax | OK | OK | OK | OK | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | | OK | OK | OK | OK | OK | OK | OK | OK |

CB/VICSCRT

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 585637525724**** | 585637525724**** | |
| Account Type: | Revolving | Revolving | |
| Account Type - Detail: | Charge account | Charge account | |
| Bureau Code: | Individual | Individual | |
| Account Status: | Paid | Paid | |
| Monthly Payment: | $0.00 | $0.00 | |
| Date Opened: | 01/02/2009 | 01/01/2009 | |
| Balance: | $0.00 | $0.00 | |
| No. of Months (terms): | 0 | 0 | |
| High Credit: | $370.00 | $370.00 | |
| Credit Limit: | $550.00 | $550.00 | |
| Past Due: | $0.00 | $0.00 | |
| Payment Status: | Current | Current | |
| Last Reported: | 11/17/2019 | 11/07/2019 | |
| Comments: | Canceled by credit grantor | Account has been closed due to inactivity. | |
| Date Last Active: | 02/01/2017 | 11/01/2019 | |
| Date of Last Payment: | 02/01/2017 | 02/01/2017 | |

## Two-Year payment history

Legend

| Month | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 17 |
| TransUnion | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| Experian | OK | OK | OK | OK | OK | OK | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| Equifax | | | | | | | | | | | | | | | | | | | | | | | | |

CB/VICSCRT

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | | | 518088125724**** |
| Account Type: | | | Revolving |
| Account Type - Detail: | | | - |
| Bureau Code: | | | Individual |
| Account Status: | | | Paid |
| Monthly Payment: | | | $0.00 |
| Date Opened: | | | 01/01/2009 |
| Balance: | | | $0.00 |
| No. of Months (terms): | | | 0 |
| High Credit: | | | $550.00 |
| Credit Limit: | | | $0.00 |
| Past Due: | | | $0.00 |
| Payment Status: | | | Current |
| Last Reported: | | | 11/01/2019 |
| Comments: | | | Closed or paid account/zero balance Accounts closed by credit grantor |
| Date Last Active: | | | 02/01/2017 |
| Date of Last Payment: | | | 02/01/2017 |

## Two-Year payment history

Legend

| Month | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 17 | 17 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | | | | | | | | | | | | | | | | | | | | | | | | |

MACYSCBNA

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | | | 43817997**** |
| Account Type: | | | Revolving |
| Account Type - Detail: | | | - |
| Bureau Code: | | | Individual |
| Account Status: | | | Paid |
| Monthly Payment: | | | $0.00 |
| Date Opened: | | | 01/01/2009 |
| Balance: | | | $0.00 |
| No. of Months (terms): | | | 0 |
| High Credit: | | | $100.00 |
| Credit Limit: | | | $0.00 |
| Past Due: | | | $0.00 |
| Payment Status: | | | Current |
| Last Reported: | | | 03/01/2018 |
| Comments: | | | Consumer disputes this account information<br>Closed or paid account/zero balance |
| Date Last Active: | | | 05/01/2011 |
| Date of Last Payment: | | | 05/01/2011 |

## Two-Year payment history

Legend

| Month | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 18 | 18 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | | | | | | | | | | | | | | | | | | | | | | | | |
| Equifax | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

SYNCB/BAN

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | | | 60185900**** |
| Account Type: | | | Revolving |
| Account Type - Detail: | | | - |
| Bureau Code: | | | Individual |
| Account Status: | | | Paid |
| Monthly Payment: | | | $0.00 |
| Date Opened: | | | 01/01/2009 |
| Balance: | | | $0.00 |
| No. of Months (terms): | | | 0 |
| High Credit: | | | $0.00 |
| Credit Limit: | | | $600.00 |
| Past Due: | | | $0.00 |
| Payment Status: | | | Current |
| Last Reported: | | | 02/01/2018 |
| Comments: | | | Closed or paid account/zero balance Amount in H/C column is credit limit |
| Date Last Active: | | | 08/01/2011 |
| Date of Last Payment: | | | 08/01/2011 |

## Two-Year payment history

Legend

| Month | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 18 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | | | | | | | | | | | | | | | | | | | | | | | | |
| Equifax | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

## Inquiries

ℹ️ Below are the names of people and/or organizations who have obtained a copy of your Credit Report. Inquiries such as these can remain on your credit file for up to two years.

**None Reported**

## Public Information

Back to Top

ℹ️ Below is an overview of your public records and can include details of bankruptcy filings, court records, tax liens and other monetary judgments. Public records typically remain on your Credit Report for 7 - 10 years.

**None Reported**

## Creditor Contacts

Back to Top

ℹ️ Information about how to contact people and/or organizations that appear on this credit report is listed below.

| Creditor Name | Address | Phone Number |
|---|---|---|

| | | |
|---|---|---|
| NAVY FEDERAL CR UN | PO BOX 3700<br>MERRIFIELD, VA 22119 | (800) 336-3333 |
| NAVY FEDERAL CR UN | PO BOX 3700<br>MERRIFIELD, VA 22119 | (800) 914-9494 |
| PNC BANK CARD SERVICES | PNC CB INVESTIGATIONS PO BOX 5580<br>CLEVELAND, OH 44101 | - |
| DEPT OF ED/AIDV | PO BOX 300001<br>GREENVILLE, TX 75403 | (800) 722-1300 |
| OPENSKY CAPITAL BANK NA | PO BOX 8130<br>RESTON, VA 20195 | (800) 859-6412 |
| MERRICK BANK | PO BOX 9201<br>OLD BETHPAGE, NY 11804 | (800) 204-5936 |
| CAPITAL ONE | PO BOX 31293<br>SALT LAKE CITY, UT 84131 | (800) 955-7070 |
| COMENITY BANK/VCTRSSEC | PO BOX 182789<br>COLUMBUS, OH 43218 | - |
| SELF/ATLANTIC CAPITAL | 945 E PACES FERRY RD NE<br>ATLANTA, GA 30326 | (404) 955-6050 |
| PNC BANK, N.A. | 1 FINANCIAL PKWY<br>KALAMAZOO, MI 49009 | BYMAILONLY |
| OPENSKY CBNK | 1900 CAMPUS COMMONS DR S<br>RESTON, VA 20191 | (800) 859-6412 |
| NAVY FEDERAL CR UNION | 820 FOLLIN LN SE<br>VIENNA, VA 22180 | (888) 842-6328 |
| NAVY FEDERAL CR UNION | PO BOX 3700<br>MERRIFIELD, VA 22119 | (888) 842-6328 |
| MERRICK BANK CORP | PO BOX 9201<br>OLD BETHPAGE, NY 11804 | BYMAILONLY |
| JPMCB CARD | PO BOX 15369<br>WILMINGTON, DE 19850 | (800) 945-2000 |
| DEPT OF ED/AIDVANTAGE | 1600 TYSON BOULEVARD, ST<br>MCLEAN, VA 75403 | (800) 722-1300 |
| COMENITYBANK/VICTORIA | PO BOX 182789<br>COLUMBUS, OH 43218 | - |
| COMENITY BANK/EXPRESS | PO BOX 182789<br>COLUMBUS, OH 43218 | - |
| CAPITAL ONE | PO BOX 31293<br>SALT LAKE CITY, UT 84131 | (800) 955-7070 |
| AES/NCT | PO BOX 61047<br>HARRISBURG, PA 17106 | (800) 233-0557 |

*** 429927758-029 ***
TransUnion LLC
PO Box 805
Woodlyn, PA 19094-0805

07/27/2025


Information for Good.

PM6HUL00101914-I026415-243204887

LAUREN NICOLE PARKER
4743 N KEATING AVE
CHICAGO, IL 60630-4063

Dear LAUREN NICOLE PARKER,

We understand that recently something on your credit report did not seem right to you. We take this matter seriously, and we want to make sure your TransUnion credit report is accurate. It's our commitment to you.

Our investigation of the dispute you submitted is now complete. After a review of your dispute and any provided documentation, we took one or more of the following action(s):

1. Updated your credit report based on the information you provided; OR
2. Determined that the information you disputed either does not appear on your credit file or already shows the requested status; OR
3. Determined that the data furnisher had previously verified the reported information. If any of the items you disputed were previously verified, a separate communication was sent to you listing those items along with the data furnisher's contact information; OR
4. Asked the data furnisher reporting the information you disputed to do all of the following:
   - Review relevant information we sent them, including any provided documents
   - Investigate your dispute and verify whether the information they report is accurate
   - Provide us a response to your dispute and update any other information
   - Update their records and systems, if necessary;

Should you wish to receive the above description of the procedures we used to investigate your dispute in a separate communication for your records, please contact TransUnion.

Your dispute is important. In the pages that follow, you will see your detailed investigation results, including the name and contact details of the source of the information. Please review the results carefully. To view a full copy of your credit report and for more information about how to read your credit report, please visit www.transunion.com/fullreport.

---

## How to Read Your Investigation Results

You will see that, for each disputed item, a summary explanation appears in the gray box, followed by a brief paragraph describing the results of our investigation, followed by a view of how the item appears in your updated credit report. Please note any changes we made to personal information (name, address, employment, SSN, date of birth) will appear at the end of **Your Investigation Results.**

## A Note on Credit Report Updates

Information in your credit report is updated frequently which means items you disputed may not appear on your credit report or have already changed by the time we received your dispute. In most cases, the **Date Updated** represents the last time the account information was updated or reported by the data furnisher. Please note that this date may not change following our investigation of your dispute. For **Payment Received** and **Last Payment Made**, please keep in mind, the data may not represent very recent payment activity.

If information was removed or updated as a result of your dispute, the "Your Investigation Results" section below will note that an update was made. An update can include a change to the information or the removal of the information entirely from your credit file. For example, if a field was removed as a result of your dispute, the description will indicate that a change was made to that field. If information was removed, it will no longer appear in the account details.

## Definitions

For your reference, here are some definitions to help you understand **Your Investigation Results.**

### For ACCOUNTS:

| | |
|---|---|
| **Balance:** The balance owed as of the date the account was verified or reported | **Original Charge Off:** If applicable, the amount charged off due to non-payment of the account |
| **Credit Limit:** The maximum amount of credit approved by the creditor on the account | **Past Due:** The amount past due as of the date the account was verified or reported |
| **Date Opened:** The date the account was Opened | **Pay Status:** The current status of the account; how you are currently paying. For accounts that have been paid and closed, sold, or transferred, it represents the last reported status of the account. |
| **High Balance:** The highest amount ever owed on an account | **Remarks:** If applicable, the creditor may provide additional information here related to the account |
| **Last Payment Made:** The date the creditor received the last payment on the account | **Responsibility:** The type of contractual ownership (individual, joint, authorized user, etc.) of the account |
| **Maximum Delinquency:** If applicable, the maximum amount past due before an account becomes a charge-off or a collection account | **Terms:** The monthly payment amount or monthly minimum payment due on the account |

## Historical Trended Data

Accounts on your credit report may include historical account information, which TransUnion has collected from account updates provided by your creditor for up to 30 months. On your credit report, this historical trended data may have appeared in a grid below each account along with information reflecting the timeliness of your payments and may include the following data: Date Updated, Balance, Amount Due, Amount Paid, Past Due, Credit Limit, High Balance and Remarks.

Please note: Once an account is disputed, the historical trended data is removed from your credit file and will not be displayed on these results. However, the rating information reflecting the timeliness of your payments will remain and reflect any updates provided by the creditor, if applicable.

File Number: 429927758    Page 3 of 8
Date Issued: 07/27/2025

## Rating Key

Your accounts may also include up to 84 months of rating information. Some creditors report the timeliness of your payments each month in relation to your agreement with them. The ratings in the key below describe the payments that may be reported by your creditors. This rating key will help you understand any updates to your **PAYMENT HISTORY**, if applicable to **YOUR INVESTIGATION RESULTS**. Any rating that is shaded or any value in the account detail appearing with brackets (> <) may indicate that it is considered adverse.

| N/R | X | OK | 30 | 60 | 90 | 120 | COL | VS | RPO | C/O | FC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Not Reported | Unknown | Current | 30 days late | 60 days late | 90 days late | 120+ days late | Collection | Voluntary Surrender | Repossession | Charge Off | Foreclosure |



# TransUnion Credit Score

LAUREN NICOLE PARKER

YOUR CREDIT SCORE



| Your Score & Grade | Score & Grade Range | Where You Rank |
|---|---|---|
| Score **Not Purchased** (See Below) Grade -- Created on 07/27/2025 | Unavailable (See Below) | A 850 B 780 C 720 D 660 600 F 300 | Unavailable (See Below) | 100% 50% 0% |
| Based on your TransUnion credit report, this is a depiction of your creditworthiness. | The numerical score ranges from 850 to 300 equaling grade ranges from A to F. | Your credit ranks higher than --% of the nation's population. |

## About your TransUnion Credit Score

TransUnion is now including some Buy Now, Pay Later (BNPL) installment loans, also known as 'point-of-sale installment loans,' on credit reports. At this time, BNPL information provided to TransUnion is visible to you, but scoring providers, lenders, insurers or other authorized companies that may access your credit report will not be able to use this data. As a result, it will not affect credit decisions or credit scores calculated using TransUnion data. In the future, Buy Now, Pay Later data may be factored into credit scores and credit decisions (for example, account opening or account review decisions). If you have questions please visit https://www.transunion.com/buy-now-pay-later to learn more.

## Summary

You did not order a TransUnion credit score. You can purchase your credit score for $9.95 by calling 1-866-SCORE-TU or 1-866-726-7388.

File Number: 429927758
Date Issued: 07/27/2025

Page 5 of 8

# Your Investigation Results

> **INVESTIGATION RESULTS - DISPUTED INFORMATION UPDATED: A change was made to the item(s) based on your dispute.**

**DEPT OF ED/AIDV** #93742780941E0022015110524**** ( 1891 METRO CENTER DR, RESTON, VA 20190, (800) 722-1300 )
We investigated the information you disputed and updated: **Balance; Date Updated; Rating; Historical Trended Data**. Here is how this item appears on your credit report following our investigation.

| | | | | | |
|---|---|---|---|---|---|
| Date Opened: | 11/05/2015 | Balance: | $93,671 | Pay Status: | Current; Paid or Paying as Agreed |
| Responsibility: | Individual Account | Date Updated: | 06/30/2025 | | |
| Account Type: | Installment Account | Payment Received: | ($0) | Terms: | $776 per month, paid |
| Loan Type: | STUDENT LOAN | High Balance: | $69,241 | | Monthly for 300 months |

| | 05/2025 | 04/2025 | 03/2025 | 02/2025 | 01/2025 | 12/2024 | 11/2024 | 10/2024 | 09/2024 | 08/2024 |
|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | X | X | X | X | X | X | X |

M6HUL 001 E01914-I026419 003/008

File Number: 429327700
Date Issued: 07/27/2025

Page 6 of 8

> **INVESTIGATION RESULTS - VERIFIED AND UPDATED:** The disputed item(s) was verified as belonging to you and information has changed or been updated to reflect recent activity.

**NAVY FEDERAL CR UN** #500001403216000685**** ( PO BOX 3700, MERRIFIELD, VA 22119, (800) 336-3333 )
We investigated this item, verified it belongs to you, and updated: **Date Updated; Rating; Historical Trended Data**. Here is how this item appears on your credit report following our investigation.

| | | | |
|---|---|---|---|
| Date Opened: | 07/09/2017 | Balance: | $4,581 |
| Responsibility: | Individual Account | Date Updated: | 07/26/2025 |
| Account Type: | Revolving Account | Payment Received: | 11/20/2020 ($0) |
| Loan Type: | CREDIT CARD | Last Payment Made: | 11/20/2020 |
| | | High Balance: | $5,133 |
| | | Original Charge-off: | $4,581 |
| | | Credit Limit: | $4,600 |
| | | Past Due: | >$4,581< |

Pay Status: >Charged Off<
Terms: Paid Monthly
Date Closed: 02/17/2020
>Maximum Delinquency of 120 days in 04/2020 and in 01/2021<

**Remarks:** DISP INVG COMP-CONSUM DISAGRS; CLOSED BY CREDIT GRANTOR; >UNPAID BALANCE CHARGED OFF<
Estimated month and year that this item will be removed: 12/2026

| | 06/2025 | 05/2025 | 04/2025 | 03/2025 | 02/2025 | 01/2025 | 12/2024 | 11/2024 | 10/2024 | 09/2024 | 08/2024 | 07/2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O |

| | 06/2024 | 05/2024 | 04/2024 | 03/2024 | 02/2024 | 01/2024 | 12/2023 | 11/2023 | 10/2023 | 09/2023 | 08/2023 | 07/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O |

| | 06/2023 | 05/2023 | 04/2023 | 03/2023 | 02/2023 | 01/2023 | 12/2022 | 11/2022 | 10/2022 | 09/2022 | 08/2022 | 07/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O |

| | 06/2022 | 05/2022 | 04/2022 | 03/2022 | 02/2022 | 01/2022 | 12/2021 | 11/2021 | 10/2021 | 09/2021 | 08/2021 | 07/2021 | 06/2021 | 05/2021 | 04/2021 | 03/2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O |

| | 02/2021 | 01/2021 | 12/2020 | 11/2020 | 10/2020 | 09/2020 | 08/2020 | 07/2020 | 06/2020 | 05/2020 | 04/2020 | 03/2020 | 02/2020 | 01/2020 | 12/2019 | 11/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | C/O | 120 | 120 | 120 | 90 | 120 | 90 | 60 | 30 | 30 | 120 | 90 | 60 | 30 | OK | OK |

| | 10/2019 | 09/2019 | 08/2019 | 07/2019 | 06/2019 | 05/2019 | 04/2019 | 03/2019 | 02/2019 | 01/2019 | 12/2018 | 11/2018 | 10/2018 | 09/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

File Number: 429927733          Page 7 of 8
Date Issued: 07/27/2025

---

**INVESTIGATION RESULTS - VERIFIED AS ACCURATE AND UPDATED:** The disputed item(s) was verified as accurate; however, other information has also changed.

---

**CAPITAL ONE** #517805773548**** ( P O Box 31293, Salt Lake City, UT 84131, (800) 955-7070 )

We investigated the information you disputed and the disputed information was **VERIFIED AS ACCURATE**; however, we updated: **Date Updated; Rating; Historical Trended Data**. Here is how this account appears on your credit report following our investigation.

| | | | |
|---|---|---|---|
| Date Opened: | 10/01/2016 | Balance: $2,126 | Pay Status: >Charged Off< |
| Responsibility: | Individual Account | Date Updated: 07/12/2025 | Terms: Paid Monthly |
| Account Type: | Revolving Account | Last Payment Made: 12/05/2023 | Date Closed: 09/01/2021 |
| Loan Type: | CREDIT CARD | High Balance: $2,126 | >Maximum Delinquency of 120 days in |
| | | Original Charge-off: $2,126 | 01/2020 and in 02/2022< |
| | | Credit Limit: $1,500 | |
| | | Past Due: >$2,126< | |

Remarks: DISP INVG COMP-RPT BY GRNTR; CLOSED BY CREDIT GRANTOR; >UNPAID BALANCE CHARGED OFF<
Estimated month and year that this item will be removed: 09/2028

| | 06/2025 | 05/2025 | 04/2025 | 03/2025 | 02/2025 | 01/2025 | 12/2024 | 11/2024 | 10/2024 | 09/2024 | 08/2024 | 07/2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O |

| | 06/2024 | 05/2024 | 04/2024 | 03/2024 | 02/2024 | 01/2024 | 12/2023 | 11/2023 | 10/2023 | 09/2023 | 08/2023 | 07/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O |

| | 06/2023 | 05/2023 | 04/2023 | 03/2023 | 02/2023 | 01/2023 | 12/2022 | 11/2022 | 10/2022 | 09/2022 | 08/2022 | 07/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O |

| | 06/2022 | 05/2022 | 04/2022 | 03/2022 | 02/2022 | 01/2022 | 12/2021 | 11/2021 | 10/2021 | 09/2021 | 08/2021 | 07/2021 | 06/2021 | 05/2021 | 04/2021 | 03/202 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | C/O | C/O | C/O | C/O | 120 | 120 | 90 | 60 | 30 | OK | OK | OK | OK | OK | OK | OK |

| | 02/2021 | 01/2021 | 12/2020 | 11/2020 | 10/2020 | 09/2020 | 08/2020 | 07/2020 | 06/2020 | 05/2020 | 04/2020 | 03/2020 | 02/2020 | 01/2020 | 12/2019 | 11/20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | 120 | 120 | 90 | 60 |

| | 10/2019 | 09/2019 | 08/2019 | 07/2019 | 06/2019 | 05/2019 | 04/2019 | 03/2019 | 02/2019 | 01/2019 | 12/2018 | 11/2018 | 10/2018 | 09/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | 30 | OK | OK | OK | OK | OK | OK | OK | OK | OK | 30 | OK | OK | OK |

---

**MERRICK BANK** #412061801905**** ( po box 9201, old bethpage, NY 11804, (800) 204-5936 )

We investigated the information you disputed and the disputed information was **VERIFIED AS ACCURATE**; however, we updated: **Date Updated; Original Creditor; Maximum Delinquency; Rating; Historical Trended Data**. Here is how this account appears on your credit report following our investigation.

| | | | |
|---|---|---|---|
| Date Opened: | 06/06/2017 | Balance: $1,069 | Pay Status: >Charged Off< |
| Responsibility: | Individual Account | Date Updated: 07/25/2025 | Terms: Paid Monthly |
| Account Type: | Revolving Account | Payment Received: 08/13/2019 ($0) | Date Closed: 01/28/2020 |
| Loan Type: | CREDIT CARD | Last Payment Made: 08/13/2019 | >Maximum Delinquency of 120 days in |
| | | High Balance: $1,069 | 01/2020 and in 02/2020< |
| | | Original Charge-off: $1,069 | |
| | | Original Creditor: MERRICK BANK | |
| | | Credit Limit: $700 | |
| | | Past Due: >$1,069< | |

Remarks: >UNPAID BALANCE CHARGED OFF<
Estimated month and year that this item will be removed: 09/2026

| | 06/2025 | 05/2025 | 04/2025 | 03/2025 | 02/2025 | 01/2025 | 12/2024 | 11/2024 | 10/2024 | 09/2024 | 08/2024 | 07/2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O |

| | 06/2024 | 05/2024 | 04/2024 | 03/2024 | 02/2024 | 01/2024 | 12/2023 | 11/2023 | 10/2023 | 09/2023 | 08/2023 | 07/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O |

| | 06/2023 | 05/2023 | 04/2023 | 03/2023 | 02/2023 | 01/2023 | 12/2022 | 11/2022 | 10/2022 | 09/2022 | 08/2022 | 07/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O |

| | 06/2022 | 05/2022 | 04/2022 | 03/2022 | 02/2022 | 01/2022 | 12/2021 | 11/2021 | 10/2021 | 09/2021 | 08/2021 | 07/2021 | 06/2021 | 05/2021 | 04/2021 | 03/202 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O |

| | 02/2021 | 01/2021 | 12/2020 | 11/2020 | 10/2020 | 09/2020 | 08/2020 | 07/2020 | 06/2020 | 05/2020 | 04/2020 | 03/2020 | 02/2020 | 01/2020 | 12/2019 | 11/20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | 120 | 120 | 90 | 60 |

| | 10/2019 | 09/2019 | 08/2019 | 07/2019 | 06/2019 | 05/2019 | 04/2019 | 03/2019 | 02/2019 | 01/2019 | 12/2018 | 11/2018 | 10/2018 | 09/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | 30 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |



M6HUL 001 E01914-I026421 004/00

File Number: 122827296
Date Issued: 07/27/2025

In the preceding pages we have provided details on the results of our investigation. **If our investigation has not resolved your dispute, here's what you can do next:**

- **Add a 100-word statement to your report.** What this means is that you have the right to send us a note of 100 words or less describing your situation or why you disagree with the results, and we will add this statement to your report. Anyone who views your report will see this statement. Please know that if you include any medical information in your statement, this means you're giving TransUnion permission to include that information in any future credit report we issue on your behalf.
- **Dispute directly with the company that reported the information to us.** If you want changes made to information found on your credit report you may dispute with the company that reported it using the contact information listed in **Your Investigation Results.**
- **Provide to us any other information or documents about your dispute.** Please visit www.transunion.com/dispute and let us know you are filing a repeat dispute. Be sure to include any other information or documentation you feel will help us resolve your dispute.
- **File a complaint** about the company reporting the account or about TransUnion with the Consumer Financial Protection Bureau (www.consumerfinance.gov/complaint) or with your State's Attorney General's office.

If there has been a change to your credit report as a result of our investigation, or if you have added a statement to your report, **you may ask TransUnion to send an updated credit report** to those who have received your report within the last 2 years for employment purposes or within the last 6 months (or 1 year, where applicable) for any other purpose.

**A Note on Inquiries**
An inquiry is posted on your credit report to notify you that a company has requested your report. Companies can only request a credit report for a legitimate business reason (called permissible purpose). Examples of permissible purpose include: credit transactions, employment consideration, review or collection of an existing account or other legitimate business need, insurance underwriting, government licensing, rental application or court order. Inquiries stay on your credit report for up to two (2) years. Each company that requested your credit report will be listed in the section on inquires, along with their contact information. Please note, a company doesn't always need your authorization to view your credit report as long as they have a permissible purpose. If you think an inquiry was made without a permissible purpose, we strongly encourage you to reach out to the company who requested your credit report to find out whether they have opened an account in your name. The company can then investigate and if they determine that someone fraudulently applied for credit in your name, they can close that account and send us a letter requesting removal of the inquiry. If you have specific information that the inquiry was made fraudulently, you can also call our Fraud Victim Assistance department at 800-680-7289.

## Should You Wish to Contact TransUnion

Please have your TransUnion **FILE NUMBER** available.  Your unique **FILE NUMBER** is located at the top of each page of this correspondence.

**Online:**
To dispute information contained in your credit report, please visit:  www.transunion.com/disputeonline
For more information please visit our Frequently Asked Questions page at http://transunion.com/consumerfaqs

**By Mail:**
TransUnion
P. O. Box 2000
Chester, PA 19016-2000

**By Phone:**
(800) 916-8800
You may contact us between the hours of 8:00 AM – 11:00 PM Eastern Time, Monday through Friday, and Saturday through Sunday between the hours of 8:00 AM and 5:00PM Eastern Time, except major holidays.

 **Merrick Bank**

 **go paperless** Enroll at www.merrickbank.com

Statement Date: 03/31/20
Account Number: 4120 6180 1905 3335
Page 1 of 1

 **VISA**

| | New Balance | Past Due Amount | Minimum Amt. Due | Payment Due Date | Write In Amount Of Payment Enclosed |
|---|---|---|---|---|---|
| | $0.00 | $0.00 | $0.00 | 04/25/20 | $ . |

☐ New Address or email? Print on back.

 **MasterCard**

**Send Payments to:**

MERRICK BANK
PO BOX 660702
DALLAS TX 75266-0702

LAUREN N PARKER
PO BOX 476
LISLE IL 60532-0476

42

4120618019053335000000000000000002

To make a payment by mail, insert the top portion in the enclosed envelope. Be sure the mailing address shows through the envelope window.

## MERRICK ACCOUNT SUMMARY

An amount with a minus sign (-) is a credit unless otherwise indicated.

Account Number 4120 6180 1905 3335
Billing Cycle Closing Date 03/31/20

### Summary of Account Activity

| | | |
|---|---|---|
| Previous Balance | | $1,069.92 |
| Payments | - | $0.00 |
| Other Credits | - | $1,069.92 |
| Purchases | + | $0.00 |
| Cash Advances | + | $0.00 |
| **Fees Charged** | + | **$0.00** |
| **Interest Charged** | + | **$0.00** |
| New Balance | | $0.00 |
| Past Due Amount | | $0.00 |
| Credit Limit | | $700.00 |
| Available Credit | | None |
| Days in Billing Cycle | | 30 |

Customer Service 1-800-253-2322 . Our office hours are 24/7.

### Payment Information

| | |
|---|---|
| New Balance | $0.00 |
| Minimum Payment Due | $0.00 |
| Payment Due Date | 04/25/20 |

**Late Payment Warning:**
If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $40.00.

**Minimum Payment Warning:**
Even if you make no more charges using this card, if you make only the minimum payment each month we estimate **you will never pay off the balance shown on this statement** because your payment will be less than the interest charged each month.

If you make more than the minimum payment each period, you will pay less in interest and pay off your balance sooner. For example, if you instead paid $30 per month, you would pay off the balance shown on this statement in around 3 years.

If you would like information about credit counseling services, call 1-877-316-6322.

### Transactions, Payments and Credits

| Trans Date | Post Date | Item Description | Amount |
|---|---|---|---|
| 03/31 | 03/31 | F554900FB00999990  CHARGE OFF ACCOUNT-PRINCIPALS | 713.72 - |
| 03/31 | 03/31 | F554900FB00999990  CHARGE OFF ACCOUNT *FINANCE CHARGES* | 356.20 - |
| | | **Fees** | |
| | | **TOTAL FEES FOR THIS PERIOD** | **0.00** |
| | | **Interest Charged** | |
| 03/31 | 03/31 | Interest Charge on Purchases | 0.00 |
| 03/31 | 03/31 | Interest Charge on Cash Advances | 0.00 |
| | | **TOTAL INTEREST FOR THIS PERIOD** | **0.00** |

| 2020 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2020 | $12.00 |
| Total interest charged in 2020 | $75.49 |

** YOUR ACCOUNT HAS AN ANNUAL FEE THAT IS BILLED MONTHLY.
THE $4.00 (PLUS $1.00 FOR EACH ADDITIONAL CARD ISSUED ON
YOUR ACCOUNT) MONTHLY PORTION OF YOUR ANNUAL FEE WILL BE
BILLED ON YOUR NEXT PERIODIC STATEMENT.**
** SEE REVERSE SIDE FOR IMPORTANT RENEWAL INFORMATION**

See "Error Resolution Notice" on Reverse

### Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Purchases | 29.95% (v) | $0.00 | $0.00 |
| Cash Advances | 34.95% (v) | $0.00 | $0.00 |

(v) = Variable Rate

# EXHIBIT C

TransUnion

ATTN: Disputes Department
P.O. Box 2000
Chester, PA 19016-2000

Subject: Formal Dispute of Inaccurate Information and Notice of FCRA Violations

Dear TransUnion Dispute Department,

This letter serves as an official dispute and legal notice regarding inaccurate information reported on Lauren Parker's credit profile. The following entries are materially inaccurate, misleading, and the continued reporting constitutes a direct violation of the Fair Credit Reporting Act (FCRA), specifically **15 U.S.C. § 1681i(a)(5)(a)** and **15 U.S.C. § 1681e(b)**:

1. CAPITAL ONE 517805773548XXXX
2. NAVY FCU 01403216000685XXXX
3. MERRICK BANK 412061801905XXXX
4. DPT ED/AIDV E0022015110524XXXX

TransUnion has not been compliant with conducting proper investigations. Per 15 U.S.C. § 1681i(a)(1), credit reporting agencies are required to conduct a reasonable investigation of disputed information within 30 days. Despite multiple dispute letters sent to your company, you have failed to provide reasonable protocol on how these accounts were investigated violating 15 USC 1681i(a)(6)(B)(3) along with responding within the legally allotted time frame.

These laws mandate that TransUnion must maintain procedures to ensure **maximum possible accuracy** and promptly delete any unverifiable or erroneous information. Therefore, I formally request the immediate removal of aforementioned alleged accounts.

If this dispute is not fully resolved within **30 days**, as required under the FCRA, Lauren Parker will pursue **litigation** to recover **$1,000 per inaccurate entry**, in addition to damages, credit lending harm, attorney's fees, and court costs under **15 U.S.C. §§ 1681n and 15 U.S.C. § 1681o**.

Please find enclosed proof of TransUnion's inaccurate reporting and Lauren Parker's identification and account number.

Best,

/s/ Lauren Parker
Lauren Parker
1 East Erie St, Ste 525
Chicago, IL 60611

1

Done this 25th day of ___June___ 2025

I declare under penalties of perjury in accordance with the laws of the United States of America (without the "United States") Title 28 U.S.C. § 1746(1) the forgoing is true and correct and is admitted when not rebutted, so help me.

By: ___Lauren Parker___

On the 25th day of ___June___ 2025 Lauren Parker personally appeared before me in ___Chicago-Cook County___ and placed his/her signature above.

___Jun Kim___ Seal:

Notary Signature

JUN KIM
OFFICIAL SEAL
Notary Public, State of Illinois
My Commission Expires
October 31, 2026

2

CAPITAL ONE

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 517805773548**** | 51780577**** | |
| Account Type: | Revolving | Revolving | |
| Account Type - Detail: | Credit Card | Credit Card | |
| Bureau Code: | Individual | Individual | |
| Account Status: | Derogatory | Derogatory | |
| Monthly Payment: | $0.00 | $0.00 | |
| Date Opened: | 10/01/2016 | 10/01/2016 | |
| Balance: | $2,126.00 | $2,126.00 | |
| No. of Months (terms): | 0 | 0 | |
| High Credit: | $2,126.00 | $0.00 | |
| Credit Limit: | $1,500.00 | $1,500.00 | |
| Past Due: | $2,126.00 | $2,126.00 | |
| Payment Status: | Collection/Chargeoff | Collection/Chargeoff | |
| Last Reported: | 05/13/2025 | 04/21/2025 | |
| Comments: | Charged off as bad debt Dispute resolved; reported by grantor | Account was in dispute - now resolved - reported by subscriber. Unpaid balance reported as a loss by the credit grantor. | |
| Date Last Active: | 09/01/2021 | 03/01/2022 | |
| Date of Last Payment: | 12/05/2023 | 12/05/2023 | |

## Two-Year payment history

Legend

| Month | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 25 | 25 | 25 | 25 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | CO | CO | CO | CO | | | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| Equifax | | | | | | | | | | | | | | | | | | | | | | | | |

NAVY FCU

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 01403216000685**** | 68551** | |
| Account Type: | Revolving | Revolving | |
| Account Type - Detail: | Credit Card | Credit Card | |
| Bureau Code: | Individual | Individual | |
| Account Status: | Derogatory | Derogatory | |
| Monthly Payment: | $0.00 | $0.00 | |
| Date Opened: | 07/09/2017 | 07/01/2017 | |
| Balance: | $4,581.00 | $4,581.00 | |
| No. of Months (terms): | 0 | 0 | |
| High Credit: | $5,133.00 | $0.00 | |
| Credit Limit: | $4,600.00 | $4,600.00 | |
| Past Due: | $4,581.00 | $4,581.00 | |
| Payment Status: | Collection/Chargeoff | Collection/Chargeoff | |
| Last Reported: | 04/30/2025 | 04/30/2025 | |
| Comments: | Charged off as bad debt Dispute resolved; customer disagrees | Subscriber reports dispute resolved - consumer disagrees. Unpaid balance reported as a loss by the credit grantor. | |
| Date Last Active: | 02/17/2020 | 02/01/2021 | |
| Date of Last Payment: | 11/20/2020 | 11/20/2020 | |

## Two-Year payment history

Legend

| Month | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 25 | 25 | 25 | 25 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| Equifax | | | | | | | | | | | | | | | | | | | | | | | | |

MERRICK BK

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 412061801905**** | 412061801905**** | |
| Account Type: | Revolving | Revolving | |
| Account Type - Detail: | Credit Card | Credit Card | |
| Bureau Code: | Individual | Individual | |
| Account Status: | Derogatory | Derogatory | |
| Monthly Payment: | $0.00 | $0.00 | |
| Date Opened: | 06/06/2017 | 06/01/2017 | |
| Balance: | $1,069.00 | $1,069.00 | |
| No. of Months (terms): | 0 | 0 | |
| High Credit: | $1,069.00 | $0.00 | |
| Credit Limit: | $700.00 | $1,069.00 | |
| Past Due: | $1,069.00 | $1,069.00 | |
| Payment Status: | Collection/Chargeoff | Collection/Chargeoff | |
| Last Reported: | 05/14/2025 | 05/22/2025 | |
| Comments: | Charged off as bad debt Profit and loss write-off | Unpaid balance reported as a loss by credit grantor. | |
| Date Last Active: | 01/28/2020 | 03/01/2022 | |
| Date of Last Payment: | 08/13/2019 | 08/13/2019 | |

## Two-Year payment history

Legend

| Month | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 25 | 25 | 25 | 25 | 25 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 23 | 23 | 23 | 23 | 23 | 23 | 23 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| Equifax | | | | | | | | | | | | | | | | | | | | | | | | |

# EXHIBIT D

**REGIONAL**
ACCEPTANCE CORPORATION
An affiliate of Truist



Creditor:

REGIONAL ACCEPTANCE CORP.                                    Date: 12/24/2022
3601 MINNESOTA SUITE 520 DR
BLOOMINGTON, MN 55435                              Application Date: 11/30/2022
                                                  Dealer Name: Honda of Downtown Chicago

                                                  Application Number: 42178817

\#   000000967        I=0000

967 1 MB 0.512
LAUREN PARKER
1 E ERIE ST STE 525
CHICAGO IL 60611-2980


## RETAIL STATEMENT OF CREDIT DENIAL, TERMINATION OR CHANGE

D e a r   LAUREN PARKER ,

Thank you for your recent application for financing the purchase of an automobile. We regret that we are unable to
approve your request. Your application was processed by a credit scoring system that assigns a numerical value to the
various items of information we consider in evaluating an application. These numerical values are based upon the results
of analyses of repayment histories of large numbers of customers. The information you provided in your application did
not score a sufficient number of points for approval of the application.

The reasons why you did not score well compared to other applicants were:

  Recent delinquent balances
  Trends in non-mortgage account balances
  Proportion of bal to credit limits on bank or other rev accounts too high
  Serious delinquency

In evaluating your application the consumer reporting agencies listed below provided us with information that in whole or in part
influenced our decision. The consumer reporting agencies played no part in our decision and are unable to supply specific
reasons why we have denied credit to you. Under the Fair Credit Reporting Act, you have a right to know the information provided
to us. It can be obtained by contacting: Transunion 2 Baldwin Place, P.O.Box 1000 Chester, PA 19022 (800)888-4213, Lexis
Nexis Risk & Information Analytics Group Inc. PO Box 1455 St. Cloud, MN. 56302 (866) 897-8126. You also have a right to a free
copy of your report from the reporting agency, if you request it no later than 60 days after you receive this notice. In addition, if
you find that any information contained in the report you receive is inaccurate or incomplete, you have a right to dispute the matter
with the reporting agency.

We also obtained your credit score from this consumer reporting agency and used it in making our decision. Your
credit score can change, depending on how the information in your credit report changes.

Score ranges from a low of        250        to a high of        900
Your credit score:        522              Date:        11/30/2022
Key factors that adversely affected your credit score:

    Proportion of bal to credit limits on bank rev or other rev accounts is too high
    Time since delinquency is too recent or unknown
    Number of accounts with delinquency
    Serious delinquency
    The number of inquiries on the consumers credit file has adversely affected the credit score.

If you have questions regarding this notice, you should contact us at the address listed at the top of this form or
the telephone number listed below.

Sincerely,
Regional Acceptance Corporation

B y:     Kyle Llewellyn               Phone:     (952) 563-0355


The Federal Equal Credit Opportunity Act prohibits creditors from discriminating against credit applicants on the basis of race, color religion,
national origin, sex, marital status, age (provided that the applicant has the capacity to enter into a binding contract), because all or part of the
applicant's income derives from any public assistance program, or because the applicant has in good faith exercised any right under the Consumer
Credit Protection Act. The federal agency that administers compliance with this law concerning this creditor is Bureau of Consumer Financial
Protection, 1700 G Street NW., Washington, D.C. 20006 and Federal Trade Commission, Equal Credit Opportunity, Washington, D.C. 20580.

GREAT AMERICAN FINANCE HOLDINGS, LLC
200 S MICHIGAN AVE, STE 450
CHICAGO, IL 60604-2402



Date: 05-19-2022
Application ID: 30000050313178

1065 1065 1065 CSTL C
LAUREN PARKER
1 E ERIE ST APT 525
CHICAGO IL 60611



# NOTICE OF ACTION TAKEN AND COUNTEROFFER

Dear Madame or Sir:

Thank you for your application with The Roomplace - Online through Great American Finance Holdings, LLC. We were unable to offer you credit on the terms that you requested.

If you would like a statement of specific reasons why your application was denied, please contact our credit department shown below within 60 days of the date of this letter. We will provide you with the statement of reasons within 30 days after receiving your request:

Great American Finance Credit Department
200 S. Michigan Ave, Ste 450
Chicago, IL 60604
312-332-0410

If we obtained information from a consumer reporting agency as part of our consideration of your application, its name, address, and telephone number is shown below. The reporting agency played no part in our decision and is unable to supply specific reasons why we have denied credit to you on the terms requested. You have a right under the Fair Credit Reporting Act to know the information contained in your credit file at the consumer reporting agency. You also have a right to a free copy of your report from the reporting agency, if you request it no later than 60 days after you receive this notice. In addition, if you find that any information contained in the report you received is inaccurate or incomplete, you have the right to dispute the matter with the reporting agency. You can find out about the information contained in your file (if one was used) by contacting:

TRANSUNION
2 BALDWIN PLACE, P.O. BOX 1000
CHESTER, PA 19016
800-888-4213



We have obtained your credit score from this consumer reporting agency and used it in making our credit decision. Your credit score is a number that reflects the information in your credit report. Your credit score can change, depending on how the information in your credit report changes.

Your credit score: 555
Date: 04-30-2022

Scores range from a low of 300 to a high of 850. Key factors that adversely affected your credit score, if applicable:

- Serious delinquency
- Too few accounts currently paid as agreed
- Proportion of balances to credit limits is too high on bank revolving or other revolving accounts
- Time since delinquency is too recent or unknown

If you have any questions regarding your credit score, you should contact Transunion at:

TRANSUNION
2 BALDWIN PLACE, P.O. BOX 1000
CHESTER, PA 19016
800-888-4213

Sincerely,

Great American Finance Credit Department

**Notice:** You should know that the federal EQUAL CREDIT OPPORTUNITY ACT prohibits creditors, such as ourselves, from discriminating against credit applicants on the basis of their race, color, religion, national origin, sex, marital status, age (provided the applicant has the capacity to enter into a binding contract), because they receive income from a public assistance program, or because they may have exercised their rights under the Consumer Credit Protection Act. If you believe there has been discrimination in handling your application, you should contact the Federal Trade Commission, Equal Credit Opportunity, Washington, D.C. 20580.